**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Vanquetta Denise MOORE,**
**Defendant–Appellant.**

**No. 06–20231**
**Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

April 4, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Michael L. Herman, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before DeMOSS, STEWART, and PRADO, Circuit Judges.

PER CURIAM: *

Vanquetta Denise Moore appeals her sentence. Moore entered guilty pleas to charges of conspiracy to commit mail fraud and social security fraud (Count One) and mail fraud and aiding and abetting (Count Four). The district court sentenced Moore to concurrent terms of 12 months of imprisonment and one day and concurrent terms of three years and five years of supervised release.

For the first time on appeal, Moore contends that the imposition of a five-year term of supervised release for her mail fraud conviction exceeds the statutory maximum sentence. Moore asserts that this error is plain and affects her substantial rights.

We "review de novo a sentence that allegedly exceeds the statutory maximum term." *United States v. Ferguson*, 369 F.3d 847, 849 (5th Cir.2004). Moore plead-

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

ed guilty to conduct that occurred from January 2000 to July 2000 when the offense of mail fraud carried a maximum statutory penalty of five years of imprisonment. *See* 18 U.S.C. § 1341 (2000); *United States v. Smith*, 869 F.2d 835, 836–37 (5th Cir.1989) (holding that proper penalty statute is statute in effect at time offense is committed). Thus, Moore was subject to a statutory maximum term of supervised release of three years on the mail fraud conviction. *See* 18 U.S.C. §§ 3559(a)(4), 3583(b)(2).

The district court's oral pronouncement of a supervised release term of three years as to Moore's conspiracy conviction conflicts with the written judgment which provides that the supervised release term is five years. The oral pronouncement controls. *See United States v. Bigelow*, 462 F.3d 378, 381 (5th Cir.2006).

Accordingly, we affirm Moore's conviction and affirm her sentence in part. We vacate and remand for resentencing the sentence of five years of supervised release as to Moore's conviction for mail fraud and order the correction of the clerical error in the written judgment to conform to the district court's oral pronouncement of a three-year term supervised release as to Moore's conspiracy conviction.

CONVICTION AFFIRMED; SENTENCE AFFIRMED IN PART; VACATED AND REMANDED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.